

## Welcomes:

## Carlos Rivera ~ Bartender



P. 001398

Exhibit "T"

| | Name | Department | Job Classification | Date of Hire | Position Date | Hourly rate | Status |
|---|---|---|---|---|---|---|---|
| F&B | Guzman,Maria Elena | Cafeteria | Assistant | 1987-09-24 | 1987-09-24 | 19.78 | Recall |
| F&B | Sagastegui,Diana | Cafeteria | Assistant | 2004-05-09 | 2004-05-23 | 14.83 | Recall |
| F&B | Avaline,Rose E | Pastry Kitchen | Assistant Cook | 1987-06-25 | 1992-10-04 | 20.59 | Recall |
| F&B | Sakio,Khalil | Pastry Kitchen | Assistant Cook | 1990-01-28 | 1990-01-29 | 20.59 | Recall |
| F&B | Goonatilleke,Abilaya H | Pastry Kitchen | Assistant Cook | 1995-06-29 | 1995-06-29 | 20.59 | Recall |
| F&B | Smith,Gretchen | Pastry Kitchen | Assistant Cook | 1998-06-16 | 1998-06-16 | 20.59 | Recall |
| F&B | Hune,Aliou | Pastry Kitchen | Assistant Cook | 2002-11-26 | 2002-11-26 | 20.59 | Recall |
| F&B | Allred,Alkees | Pastry Kitchen | Assistant Cook | 2004-08-09 | 2004-08-09 | 20.59 | Recall |
| | Willems,Angus | Laundry | Assistant Foreman | 1995-03-16 | 2001-12-09 | 20.96 | Recall |
| | Rochez,German | Mini Bar | Attendant | 1989-06-05 | 1993-10-31 | 19.09 | No Recall |
| | Schoonmaker,Duana | Mini Bar | Attendant | 1989-08-02 | 1989-08-02 | 19.09 | No Recall |
| | Manicdao,Gerardo De La Cruz | Mini Bar | Attendant | 1989-10-02 | 1989-10-19 | 19.09 | No Recall |
| | Boksh,Anwar | Mini Bar | Attendant | 1989-11-13 | 1989-11-13 | 19.09 | No Recall |
| | Kutty,Kotlarathilvadakkt | Mini Bar | Attendant | 1991-12-20 | 1991-12-20 | 19.09 | No Recall |
| | Nunez,Maribel | Mini Bar | Attendant | 2000-11-27 | 2001-01-21 | 19.09 | No Recall |
| F&B | Rivera,Carlos R | Private Dining | Bartender | 1988-10-12 | 2000-01-02 | 20.83 | No Recall |
| F&B | Tejada Collado,Ebelio Martin | Private Dining | Bartender | 1999-03-11 | 2003-01-05 | 20.83 | No Recall |
| F&B | Mejia,Jose L | Oak Room Beverage Staff | Bartender - Service Bar | 1988-05-18 | 2002-10-27 | 20.83 | No Recall |
| F&B | Rivera,Orlando | Oak Room Beverage Staff | Bartender - Service Bar | 1988-11-21 | 2002-10-27 | 20.83 | No Recall |
| F&B | Lederhouse,Charles | Palm Court | Bartender - Service Bar | 1991-06-07 | 1993-01-17 | 20.83 | No Recall |
| &B | Arbona,Jose | Oak Room Beverage Staff | Bartender - Service Bar | 1991-07-12 | 1997-03-02 | 20.83 | No Recall |
| &B | Noel,Yvenel | Oyster Bar Beverage Staff | Bartender Service Bar | 1988-05-23 | 1991-06-21 | 20.83 | No Recall |
| &B | Flanagan,Liam P | Oyster Bar Beverage Staff | Bartender Service Bar | 1988-10-12 | 1995-03-05 | 20.83 | No Recall |
| &B | Hernandez,Leonel | Oyster Bar Beverage Staff | Bartender's Helper | 1983-10-13 | 1986-09-21 | 19.10 | No Recall |
| &B | Diaz,Jorge A | Private Dining | Bartender's Helper | 1996-05-22 | 1996-05-22 | 19.09 | No Recall |
| &B | Jimenez,Jose | Private Dining | Bartender's Helper | 2003-02-05 | 2003-02-05 | 19.08 | No Recall |
| &B | Issaka,Emmanuel S | Oak Room Beverage Staff | Bartender's Helper | 2003-11-28 | 2004-02-18 | 19.08 | No Recall |
| | Fenelus,Jocelyn | Property Maintenance | Basement porter | 2000-08-07 | 2000-08-07 | 20.78 | No Recall |
| | Smith,Edner | Bell/Door | Bell Person | 1970-11-16 | 1988-07-03 | 10.25 | Recall |
| | Hernandez,Andrew | Bell/Door | Bell Person | 1987-06-22 | 1989-07-18 | 10.25 | Recall |
| | Perez,Edwin | Bell/Door | Bell Person | 1988-06-20 | 1988-10-14 | 10.25 | Recall |
| | Lamont,Joseph | Bell/Door | Bell Person | 1988-09-26 | 1990-10-10 | 10.25 | Recall |
| | Cascro,Jerry T | Bell/Door | Bell Person | 1989-10-09 | 2003-10-05 | 10.25 | Recall |
| | Gill,Waheed M | Bell/Door | Bell Person | 1993-06-04 | 1993-10-30 | 10.25 | Recall |
| | Gjoni,Paul | Bell/Door | Bell Person | 1993-08-06 | 2003-09-02 | 10.25 | Recall |

| Code | Name | Department | Job Title | | | Seniority / Status |
|---|---|---|---|---|---|---|
| | Bordon,Jose M | Bell/Door | Bell Person | 1993-11-05 | 1993-11-05 | 10.25 Recall |
| | Chandler,Atholeson | Bell/Door | Bell Person | 2000-01-02 | 1995-07-17 | 10.25 Recall |
| | Zayer,Aziz | Bell/Door | Bell Person | 2000-04-16 | 1995-11-24 | 10.25 Recall |
| | Maldonado,Oscar | Bell/Door | Bell Person | 2004-06-13 | 1997-12-21 | 10.25 Recall |
| F&B | Diaz,Gregorio D | Oak Room Mgt. & Staff | Bus Attendant | 1997-06-29 | 1987-10-08 | 10.91 No Recall |
| F&B | Uddin,Jamal | Oak Room Mgt. & Staff | Bus Attendant | 2003-07-19 | 1989-07-19 | 10.91 No Recall |
| F&B | Cuzco,Rafael Maria | Oak Room Mgt. & Staff | Bus Attendant | 1997-11-02 | 1996-06-02 | 10.91 No Recall |
| F&B | Ahmed,Helal | Oak Room Mgt. & Staff | Bus Attendant | 2003-05-11 | 1996-10-26 | 10.91 No Recall |
| F&B | Perulta,Jose D | Oak Room Mgt. & Staff | Bus Attendant | 1997-02-14 | 1997-02-14 | 10.91 No Recall |
| F&B | Bhuiya,Saifullah | Oak Room Mgt. & Staff | Bus Attendant | 1997-06-19 | 1997-06-19 | 10.91 No Recall |
| F&B | Chowdhury,Emdadur R | Oak Room Mgt. & Staff | Bus Attendant | 1998-10-05 | 1998-10-05 | 10.91 No Recall |
| F&B | Sayed,Mohab Mossud | Oak Room Mgt. & Staff | Bus Attendant | 1998-10-05 | 1998-10-05 | 10.91 No Recall |
| F&B | Chownwai,Pisit | Palm Court | Bus Attendants | 1997-07-13 | 1982-06-05 | 10.91 No Recall |
| F&B | Abdullah,Syed | Palm Court | Bus Attendants | 1988-11-27 | 1988-04-11 | 10.91 Recall |
| &B | Ahmed,Mamun | Palm Court | Bus Attendants | 1989-08-14 | 1989-08-14 | 10.91 Recall |
| &B | Fusco,Emanuele | Oyster Bar Mgt. & Staff | Bus Attendants | 1995-10-08 | 1993-09-12 | 10.91 No Recall |
| &B | Islam,Syed | Palm Court | Bus Attendants | 1995-10-25 | 1995-10-25 | 10.91 Recall |
| &B | Lung,Kwong Wai | Palm Court | Bus Attendants | 1996-09-01 | 1996-09-01 | 10.91 Recall |
| &B | Wahid,Abdul | Palm Court | Bus Attendants | 1996-10-25 | 1996-10-25 | 10.91 Recall |
| &B | Salvatore,Rocco | Palm Court | Bus Attendants | 1997-07-10 | 1997-07-10 | 10.91 Recall |
| &B | Almanzar,Elbio | Oyster Bar Mgt. & Staff | Bus Attendants | 1009-09-25 | 1997-09-25 | 10.91 No Recall |
| &B | Cataldi,Frank | Palm Court | Bus Attendants | 2003-01-19 | 1998-07-14 | 10.90 No Recall |
| &B | Vega,Keith A | Oyster Bar Mgt. & Staff | Bus Attendants | 2004-08-09 | 2003-11-21 | 10.91 No Recall |
| | Seck,Papa Massock | Housekeeping | Butler | 2000-12-18 | 2000-12-18 | 19.34 Recall |
| | Moro,Muhammed Musah | Housekeeping | Butler | 2001-09-04 | 2001-09-04 | 19.34 Recall |
| | Siaw,Samuel | Housekeeping | Butler | 2004-08-17 | 2004-08-17 | 17.00 Recall |
| B | Futhelbab,Adel M | Oak Room Mgt. & Staff | Captain | 1997-09-23 | 1986-10-20 | 17.82 No Recall |
| | Cashin,Brian | Property Maintenance | Carpenter | 1998-02-23 | 1998-02-23 | 20.78 Recall |
| | Dacres,Sandrow Vashtine | Housekeeping | Check Room Attendant | 1988-07-01 | 1988-07-01 | 18.99 No Recall |
| | Torres,Juan F | Housekeeping | Check Room Attendant | 1988-08-04 | 1988-08-04 | 18.99 No Recall |
| | Khalil,Karam | Housekeeping | Check Room Attendant | 1999-03-12 | 1999-03-12 | 18.99 No Recall |
| | Alexander,Catherine | Housekeeping | Check Room Attendant | 2004-10-17 | 2000-11-23 | 18.99 No Recall |
| | Brown,Carolina Olivia | Housekeeping | Check Room Attendant | 2003-12-11 | 2003-12-11 | 18.99 No Recall |
| | Velez,Johnny A | Housekeeping | Check Room Attendant | 2004-06-24 | 2004-06-24 | 18.99 Terminated |
| | Cremins,Erin K | Culinary | Cook | 2004-09-27 | 2004-09-27 | 15.59 Recall |
| | Spence,Stella E | Housekeeping | Coordinator | 2001-07-10 | 1995-11-20 | 21.10 Recall |

P. 002019

UNION 00

| | Name | Section | Position | Date | Date | Status |
|---|---|---|---|---|---|---|
| F&B | De La Cruz,Rhadames A | Fine Dining Stewarding | Dishwasher | 1997-04-25 | 1997-04-25 | 19.10 Recall |
| F&B | Castillo,Juan | Private Dining Stewarding | Dishwasher | 2000-11-05 | 2003-11-02 | 19.10 Recall |
| F&B | Felipe,Antonio | Private Dining Stewarding | Dishwasher | 2002-05-07 | 2004-05-09 | 19.09 Recall |
| | Pierce,James | Bell/Door | Door Person | 1985-07-15 | 1987-03-21 | 10.87 Recall |
| | Guerrero,Francisco A | Bell/Door | Door Person | 1989-06-07 | 1998-02-01 | 11.13 Recall |
| | Liz,Jose | Bell/Door | Door Person | 1990-03-05 | 1990-03-05 | 11.13 Recall |
| | Davilla,Froddy | Bell/Door | Door Person | 1990-08-31 | 1994-07-17 | 11.13 Recall |
| | O'Connell,James Joseph J | Bell/Door | Door Person | 1990-11-05 | 1995-07-23 | 11.13 Recall |
| | Cadet,Thales Lohier | Bell/Door | Door Person | 1993-10-28 | 2002-03-24 | 11.13 Recall |
| | Janis,Timothy Shawn | Bell/Door | Door Person | 1993-11-05 | 1999-12-12 | 11.13 Recall |
| | Johnson,Neil S | Bell/Door | Door Person | 1998-11-15 | 1998-11-15 | 11.13 Recall |
| | Reynolds,Roy A | Property Maintenance | Electrician | 1990-10-08 | 1990-10-08 | 21.98 Recall |
| | Michel,Yves | Property Maintenance | Electrician | 1995-12-05 | 2000-07-31 | 21.98 No Recall |
| | Nieto,Roberto A | Property Maintenance | Electrician | 1997-03-20 | 1999-08-17 | 21.98 No Recall |
| | Spagnuolo,Mario | Property Maintenance | Electrician | 1998-01-12 | 1998-01-12 | 21.98 Recall |
| | Pavone,Philip | Property Maintenance | Electrician | 2000-12-04 | 2004-07-26 | 21.98 No Recall |
| | Dunkley,Clayton | Property Maintenance | Electrician | 2004-08-02 | 2004-08-02 | 21.98 No Recall |
| | Medley,Clive N | Property Maintenance | Electrician | 1989-04-24 | 1989-04-24 | 32.94 Recall |
| | Bonsant,Anthony | Property Maintenance | Electrician Foreperson | 1981-01-11 | 2001-01-11 | 27.27 Recall |
| | Jones,Francisco Robert | Property Maintenance | Engineer | 1986-08-11 | 1986-08-11 | 27.66 Recall |
| &B | Cardenas,Manuel | Main Kitchen | Fireperson/Cleaner | 1990-02-05 | 1993-05-09 | 20.83 No Recall |
| &B | Roufacil,Sami M | Main Kitchen | Fireperson/Cleaner | 1997-10-05 | 1997-10-05 | 19.23 No Recall |
| &B | Gonzalez,Manuel Emilio | Main Kitchen | Fireperson/Cleaner | 1998-03-01 | 1998-03-01 | 19.65 No Recall |
| &B | Santos,Wedin Rafael | Main Kitchen | Fireperson/Cleaner | 1998-09-08 | 1998-09-08 | 19.23 No Recall |
| &B | Rosales,Leonel Roberto | Main Kitchen | Fireperson/Cleaner | 1998-09-14 | 1999-06-06 | 19.65 No Recall |
| &B | Viteri,Carlos | Main Kitchen | Fireperson/Cleaner | 1999-02-16 | 1999-02-16 | 19.23 No Recall |
| &B | Mercurio,Anthony J | Oyster Bar Kitchen Staff | First Commis - Others | 1996-10-09 | 1996-10-09 | 20.78 No Recall |
| &B | Espana,Jose | Main Kitchen | First Commis - Others | 2004-08-03 | 2004-08-03 | 20.78 Terminated |
| &B | Lima,Elison F. | Main Kitchen | First Commis - Others | 2004-08-18 | 2004-08-18 | 16.63 Recall |
| &B | Van Holt,David L | Main Kitchen | First Commis - Saucier | 2004-06-15 | 2004-06-15 | 20.78 Recall |
| &B | Vazquez,Luis | Cafeteria | First Commis/Others | 1991-09-06 | 1991-11-17 | 20.78 Recall |
| &B | Tuliao,Renato B | Oak Room Kitchen Staff | First Commis/Others | 1995-03-28 | 1995-03-28 | 20.78 No Recall |
| &B | Elrashidi,Mahmoud | Oak Room Kitchen Staff | First Commis/Others | 1996-09-17 | 1996-09-17 | 20.78 No Recall |
| &B | Montes,David | Cafeteria | First Commis/Others | 1997-04-06 | 1997-04-06 | 20.77 Recall |
| &B | Keuny,Martin | Oak Room Kitchen Staff | First Commis/Others | 1997-05-30 | 1997-05-30 | 20.78 No Recall |
| &B | Vasquez,Efrain F | Oak Room Kitchen Staff | First Commis/Others | 2003-10-14 | 2003-10-14 | 20.78 No Recall |

UNION 00:

| Dept | Name | Section | Position | Date 1 | Date 2 | Status |
|---|---|---|---|---|---|---|
| | Burrows,Eloisa P | Housekeeping | Floor Housekeeper | 1983-10-26 | 1983-10-26 | 20.57 Recall |
| | Boateng,Yaw | Housekeeping | Floor Housekeeper | 2002-11-15 | 1988-07-18 | 20.57 Recall |
| | Miller,Beverly | Housekeeping | Floor Housekeepers | 1974-09-06 | 1968-08-19 | 20.57 Recall |
| | Hill,Dorian | Housekeeping | Floor Housekeepers | 1984-05-13 | 1975-11-13 | 20.57 Recall |
| | Graham,Sandra | Housekeeping | Floor Housekeepers | 2001-01-01 | 1978-07-16 | 20.57 Recall |
| | Scantlebury,Marva E | Housekeeping | Floor Housekeepers | 1983-08-08 | 1979-05-05 | 20.57 Recall |
| | Livingston,Gem B | Housekeeping | Floor Housekeepers | 1989-10-12 | 1984-05-15 | 20.57 Recall |
| | Perez,Caridad | Housekeeping | Floor Housekeepers | 1995-09-10 | 1989-12-08 | 20.57 Recall |
| | Wanichista,Mariola | Housekeeping | Floor Housekeepers | 2001-12-16 | 1993-05-21 | 20.57 Recall |
| | Lewin,Gale | Housekeeping | Floor Housekeepers | 2000-03-14 | 1997-10-05 | 20.57 Recall |
| F&B | Duran,Angel | Private Dining Stewarding | Floor Steward | 2002-03-10 | 1977-09-28 | 20.59 Recall |
| F&B | Beltran,Jaime | Palm Court Stewarding | Floor Steward | 1996-06-02 | 1989-04-18 | 20.59 Recall |
| F&B | Fernandez,Santiago | Private Dining Stewarding | Floor Steward | 1990-06-26 | 1989-06-26 | 20.59 Recall |
| F&B | Alvarez,Juan | Palm Court Stewarding | Floor Steward | 1993-05-09 | 1991-08-23 | 20.59 Recall |
| F&B | Alvarez,Luis A | Fine Dining Stewarding | Floor Stewards | 2003-09-28 | 1997-09-22 | 20.59 Recall |
| | Giglio,Sandra Azurin | Front Office | FO Coordinator | 1997-09-02 | 1997-09-02 | 20.49 Recall |
| | Hernandez,Jennifer | Front Office | FO Coordinator | 2000-04-07 | 2000-04-07 | 20.49 Recall |
| | Goyzueta,Marco | Front Office | FO Coordinator | 2001-01-05 | 2001-01-05 | 20.49 Recall |
| &B | Dias,Waduga Mudalaga Sh | Palm Court | Food Runner | 1997-09-23 | 1997-09-23 | 19.62 Recall |
| &B | Ortiz,Jorge | Palm Court | Food Runner | 2004-06-25 | 2004-06-25 | 19.62 Recall |
| &B | Norrito,Luigi | Oyster Bar Mgt. & Staff | Food Server | 1978-05-07 | 1974-06-22 | 10.16 No Recall |
| &B | Sirinuwat,Vivat | Oyster Bar Mgt. & Staff | Food Server | 1979-07-01 | 1977-04-14 | 10.16 No Recall |
| &B | Velez,Antonio | Private Dining | Food Server | 1979-07-08 | 1977-11-29 | 10.16 Recall |
| &B | Ching,Simon Chi Man | Oak Room Mgt. & Staff | Food Server | 1989-06-09 | 1982-02-04 | 10.16 No Recall |
| :B | Setyo,Budi | Oyster Bar Mgt. & Staff | Food Server | 1992-10-02 | 1982-12-04 | 10.16 No Recall |
| :B | Viteri,Julio | Oak Room Mgt. & Staff | Food Server | 1984-11-4 | 1982-12-10 | 10.16 No Recall |
| :B | Lukic,Marko | Oak Room Mgt. & Staff | Food Server | 1983-10-11 | 1983-04-20 | 10.16 No Recall |
| B | Betances,Angel | Private Dining | Food Server | 1989-09-18 | 1983-06-25 | 10.16 No Recall |
| B | Rodriguez,Ismael Alberto | Oak Room Mgt. & Staff | Food Server | 1986-10-20 | 1983-09-07 | 10.16 Recall |
| B | Tsikitas,Nick Andrew | Private Dining | Food Server | 1983-10-31 | 1983-10-31 | 10.16 No Recall |
| B | Tiangtham,T | Oyster Bar Mgt. & Staff | Food Server | 1988-12-25 | 1985-08-11 | 10.16 Recall |
| B | Choudhury,Zinnur A | Oak Room Mgt. & Staff | Food Server | 1988-01-05 | 1985-11-05 | 10.16 No Recall |
| B | Burgos,Alberto J | Oyster Bar Mgt. & Staff | Food Server | 1989-08-21 | 1986-07-06 | 10.16 No Recall |
| B | Vallejo,Julio | Oak Room Mgt. & Staff | Food Server | 1989-08-13 | 1986-11-10 | 10.16 No Recall |
| 3 | Ahmed,Mohammed Mostaque | Oak Room Mgt. & Staff | Food Server | 1989-11-20 | 1987-11-02 | 10.16 No Recall |
| 3 | Zaidi,Abdelaziz | Oyster Bar Mgt. & Staff | Food Server | 1995-03-12 | 1988-05-04 | 10.16 No Recall |

| Dept | Name | Station | Position | Date | Date | Recall |
|---|---|---|---|---|---|---|
| F&B | Vargas,Ysidro | Oyster Bar Mgt. & Staff | Food Server | 1988-06-15 | 1989-08-06 | 10.1o No Recall |
| F&B | Choudhury,Jahid A | Private Dining | Food Server | 1988-09-19 | 1991-09-29 | 10.16 Recall |
| F&B | Ahmed,Syed T | Oak Room Mgt. & Staff | Food Server | 1988-10-24 | 1996-07-02 | 10.16 No Recall |
| F&B | Choudhury,Muhammed M | Oak Room Mgt. & Staff | Food Server | 1988-10-24 | 1992-09-20 | 10.16 No Recall |
| F&B | Marquez-Almanzar,Francisco E | Oyster Bar Mgt. & Staff | Food Server | 1988-10-31 | 1992-09-29 | 10.16 No Recall |
| F&B | Thakur,Muhammad Fakruddin | Private Dining | Food Server | 1989-06-12 | 1991-09-15 | 10.16 Recall |
| F&B | Khan,Shalim Ahmed | Oak Room Mgt. & Staff | Food Server | 1989-06-20 | 2003-05-11 | 10.16 No Recall |
| F&B | Saha,Dig Bijoy | Private Dining | Food Server | 1989-07-07 | 1989-07-07 | 10.16 Recall |
| F&B | Guyvijite,Manchai | Private Dining | Food Server | 1989-07-26 | 1989-07-26 | 10.16 Recall |
| F&B | Ali,Latif | Private Dining | Food Server | 1989-09-06 | 1997-08-10 | 10.16 Recall |
| F&B | Harrison,Eric Dylan | Oak Room Mgt. & Staff | Food Server | 1990-02-13 | 1995-10-22 | 10.16 No Recall |
| F&B | Tello,Fariz | Oak Room Mgt. & Staff | Food Server | 1992-08-07 | 2003-05-71 | 10.16 No Recall |
| F&B | Orellana,Luis | Private Dining | Food Server | 1992-09-25 | 1999-12-26 | 10.16 Recall |
| F&B | Gobin,Lawrence | Oyster Bar Mgt. & Staff | Food Server | 1992-10-02 | 1995-03-12 | 10.16 No Recall |
| F&B | Mukhar,Mohammed | Oak Room Mgt. & Staff | Food Server | 1995-09-20 | 2003-05-11 | 10.16 No Recall |
| F&B | Tincani,John | Oak Room Mgt. & Staff | Food Server | 1995-10-19 | 1995-10-19 | 10.16 No Recall |
| &B | Hussain,Mojib | Private Dining | Food Server | 1996-09-08 | 1996-09-08 | 10.16 Recall |
| &B | Borelli,Luis Remberto | Oak Room Mgt. & Staff | Food Server | 1996-10-01 | 1996-10-01 | 10.16 No Recall |
| &B | Chowdhury,Dewan Mushahed | Private Dining | Food Server | 1996-10-08 | 1999-12-26 | 10.16 Recall |
| &B | Elbettal,Abdel-Ilah | Private Dining | Food Server | 1997-04-26 | 1997-04-26 | 10.16 Recall |
| &B | Lee,Danny S | Private Dining | Food Server | 1997-04-26 | 1997-04-26 | 10.16 Recall |
| &B | Chen,Chang Chi | Oak Room Mgt. & Staff | Food Server | 1997-06-27 | 2004-06-13 | 10.16 No Recall |
| &B | Sucich,Ruggero | Palm Court | Food Servers | 1970-02-13 | 1971-10-17 | 10.16 Recall |
| &B | Lercara,Nicholas | Palm Court | Food Servers | 1970-04-18 | 1972-12-02 | 10.16 Recall |
| &B | Garcia,Tomas M | Palm Court | Food Servers | 1972-01-05 | 1974-06-09 | 10.16 Recall |
| &B | Gobin,Ante | Palm Court | Food Servers | 1972-10-14 | 1974-10-27 | 10.16 Recall |
| &B | Daniello,Michele G | Palm Court | Food Servers | 1973-09-09 | 1974-11-24 | 10.16 Recall |
| &B | Nicolich,Mario | Palm Court | Food Servers | 1975-02-06 | 1976-05-04 | 10.16 Recall |
| &B | James,Nathaniel A | Palm Court | Food Servers | 1978-01-06 | 1979-09-04 | 10.16 Recall |
| B | Rojas,Jose L | Palm Court | Food Servers | 1987-05-24 | 1990-10-21 | 10.16 Recall |
| B | Ahmed,Kabir | Palm Court | Food Servers | 1992-11-27 | 1994-01-09 | 10.16 Recall |
| B | Rosas,Federico | Palm Court | Food Servers | 1997-05-20 | 1997-05-20 | 10.16 Recall |
| B | Cajumban,Jaime Mesoza | Main Kitchen | Garde Manger | 1993-02-26 | 1993-02-26 | 21.41 No Recall |
| B | Coffey,Eoin Francis | Main Kitchen | Garde Manger | 1996-09-06 | 2004-09-26 | 20.88 No Recall |
| B | Kim,Johnny | Main Kitchen | Garde Manger | 1999-04-04 | 1999-04-04 | 21.39 No Recall |
| 3 | Bonilla,Magdaleno | Main Kitchen | Garde Manger | 2003-06-15 | 2003-06-15 | 21.40 No Recall |

UNION 00

| Name | Department | Position | Date | Date | Rate | Status |
|------|-----------|----------|------|------|------|--------|
| Carnahan,Martha J | Main Kitchen | Garde Manger | 2004-05-19 | 2004-05-19 | 16.71 | Terminated |
| Lodunois,Laurence | Gift Shop | Gift Shop Sales Clerk | 1997-01-07 | 1997-01-07 | 16.15 | No Recall |
| Curo,Dimas | Gift Shop | Gift Shop Sales Clerk | 1999-04-05 | 1999-04-05 | 16.15 | No Recall |
| Rodriguez,Anna M. | Gift Shop | Gift Shop Sales Clerk | 2004-03-09 | 2004-03-09 | 12.11 | No Recall |
| McEachrou,Semelia | Rooms Administration | Guest Service Agent | 2000-12-18 | 2000-12-18 | 21.35 | Recall |
| Duarte, David | Rooms Administration | Guest Service Agent | 2004-10-11 | 2004-10-11 | 21.35 | Terminated |
| Kilcawley,Brendan J | Loss Prevention | House Officers | 1985-07-10 | 1985-07-10 | 20.56 | Recall |
| Giurdinu,James | Loss Prevention | House Officers | 1992-10-30 | 1992-10-30 | 20.56 | Recall |
| Vicole,James | Loss Prevention | House Officers | 1995-05-26 | 1995-05-26 | 20.56 | Recall |
| Kirakozov,Gevork | Loss Prevention | House Officers | 1998-03-09 | 1998-03-09 | 20.56 | Recall |
| Adamo,Steven | Loss Prevention | House Officers | 1998-05-22 | 1998-05-22 | 20.56 | Recall |
| Hernandez,Jose | Loss Prevention | House Officers | 1998-11-16 | 1998-11-16 | 20.56 | Recall |
| Marshall,Clairmont Ricardo | Loss Prevention | House Officers | 1998-12-10 | 1998-12-10 | 20.56 | Recall |
| Sampson,Theodore Alexander | Loss Prevention | House Officers | 1999-05-28 | 1999-05-28 | 20.56 | Recall |
| Morales,Ivan Lee | Loss Prevention | House Officers | 2000-10-26 | 2000-10-26 | 20.56 | Recall |
| Figueroa,Jimmy | Loss Prevention | House Officers | 2002-08-06 | 2002-08-06 | 20.56 | Recall |
| Callaghan Jr,James Robert | Loss Prevention | House Officers | 2003-12-22 | 2003-12-22 | 20.56 | Recall |
| Atwell,Philip A | Loss Prevention | House Officers | 2004-07-07 | 2004-07-07 | 18.50 | Recall |
| Worthy, James | Loss Prevention | House Officers | 2004-09-04 | 2004-09-04 | 18.50 | Recall |
| Holmes,Stanley | Housekeeping | Houseman | 1975-01-21 | 1975-01-21 | 20.43 | Recall |
| Conception,Miguel | Housekeeping | Houseman | 1977-08-19 | 1977-08-19 | 20.71 | Recall |
| Genli,Kweku A | Housekeeping | Houseman | 1979-10-08 | 1979-10-08 | 19.96 | Recall |
| Torres,Fernando | Housekeeping | Houseman | 1981-06-12 | 1981-06-12 | 19.97 | Recall |
| Brereton,Malcolm M | Housekeeping | Houseman | 1985-10-24 | 1985-10-24 | 19.63 | Recall |
| Williams,Dacosta | Housekeeping | Houseman | 1986-12-08 | 1986-12-08 | 19.63 | Recall |
| Boateng,Emmanuel N | Housekeeping | Houseman | 1988-07-21 | 1988-07-21 | 19.63 | Recall |
| Jemmott,Steven D | Housekeeping | Houseman | 1988-07-21 | 1988-07-21 | 19.63 | Recall |
| Mason,Harold W | Housekeeping | Houseman | 1988-07-21 | 1988-07-21 | 19.63 | Recall |
| Banahene,Peter Owusu | Housekeeping | Houseman | 1988-07-25 | 1988-07-25 | 19.63 | Recall |
| Jackson,Everton B | Housekeeping | Houseman | 1988-08-12 | 1988-08-12 | 20.43 | Recall |
| Permiswardeen,Purun | Housekeeping | Houseman | 1988-09-09 | 1988-09-09 | 19.63 | Recall |
| Perez,Apolinar | Housekeeping | Houseman | 1988-09-13 | 1988-09-13 | 19.63 | Recall |
| Alvarez,Hernan | Housekeeping | Houseman | 1989-02-26 | 1989-02-26 | 19.63 | Recall |
| Espinoza,Francisco I | Housekeeping | Houseman | 1989-02-26 | 1989-02-26 | 19.63 | Recall |
| Perdomo,Maurice L | Housekeeping | Houseman | 1989-05-15 | 1989-05-15 | 19.63 | Recall |
| Suk,Myoung Kon | Housekeeping | Houseman | 1989-08-28 | 1989-08-28 | 19.63 | Recall |

| Name | Department | Job Title | Date 1 | Date 2 | Rate | Recall |
|---|---|---|---|---|---|---|
| Lee,Juan J | Housekeeping | Houseman | 1989-09-05 | 1989-09-05 | 19.63 | No Recall |
| Secaira,Carlos A | Housekeeping | Houseman | 1989-09-15 | 1989-09-15 | 19.63 | Recall |
| Hidalgo-Rodriguez,Jose L | Housekeeping | Houseman | 1989-09-18 | 1989-09-18 | 19.63 | Recall |
| Diaz,Raul | Housekeeping | Houseman | 1989-09-25 | 1989-09-25 | 19.63 | Recall |
| Ellis,Francis J | Housekeeping | Houseman | 1989-12-14 | 1989-12-14 | 19.63 | Recall |
| Singh,Ramace | Housekeeping | Houseman | 1989-12-18 | 1989-12-18 | 19.63 | Recall |
| Desouza,Jimmy J | Housekeeping | Houseman | 1994-07-05 | 1994-08-14 | 19.63 | Recall |
| Juin,Franz | Housekeeping | Houseman | 1995-10-30 | 1995-10-30 | 19.63 | Recall |
| Nohur,Rama Krishnanan | Housekeeping | Houseman | 1995-11-24 | 1995-11-24 | 19.63 | Recall |
| Esadah,Richard | Housekeeping | Houseman | 1997-01-27 | 1997-01-27 | 20.43 | Recall |
| Mack,Van Lee | Housekeeping | Houseman | 1997-09-30 | 1997-09-30 | 19.63 | Recall |
| Nattes,Juan C | Housekeeping | Houseman | 1997-10-09 | 1997-10-09 | 19.63 | Recall |
| Woodie,Milton | Housekeeping | Houseman | 1997-10-12 | 1997-10-12 | 19.63 | Recall |
| Yeboah,Joseph M | Housekeeping | Houseman | 1997-11-10 | 1997-11-10 | 19.63 | Recall |
| Ramirez,Jesus | Housekeeping | Houseman | 1998-06-19 | 1998-06-19 | 19.63 | No Recall |
| Albino-Heredia,Jose Antonio | Housekeeping | Houseman | 1999-08-06 | 1999-08-06 | 19.64 | No Recall |
| Dzikunu,Joseph Mawuko | Housekeeping | Houseman | 1999-08-06 | 1999-08-06 | 19.64 | No Recall |
| Serrano,Carlos | Housekeeping | Houseman | 2001-07-15 | 2002-03-05 | 19.64 | No Recall |
| Carter,Branden | Housekeeping | Houseman | 2002-08-16 | 2002-08-16 | 19.63 | No Recall |
| Khan,Mahmudur Rob | Housekeeping | Houseman | 2003-07-17 | 2003-07-17 | 19.63 | No Recall |
| Mandir,Neil Marrison | Housekeeping | Houseman | 2003-07-18 | 2003-07-18 | 19.64 | No Recall |
| Chun,YinChu | Housekeeping | Houseman | 2003-08-01 | 2003-08-01 | 19.64 | No Recall |
| Matos,Carlos A | Housekeeping | Houseman | 2004-08-09 | 2004-08-09 | 14.73 | No Recall |
| Dam,Duc K. | Housekeeping | Houseman | 2004-08-22 | 2004-08-22 | 14.73 | No Recall |
| Dulcio,Jean R | Property Maintenance | HVAC Mechanic | 1990-03-12 | 1990-08-28 | 22.98 | Recall |
| Cap,Joseph D | Loss Prevention | Locksmith | 1995-03-06 | 2003-01-26 | 20.16 | No Recall |
| Hacker,Scott A | Loss Prevention | Locksmith | 1997-10-14 | 1997-10-14 | 23.16 | No Recall |
| Azad,Mohammad | Bell/Door | Luggage Runner | 1997-08-28 | 2003-10-05 | 18.40 | Recall |
| Jiang,ShiLong | Bell/Door | Luggage Runner | 2004-02-09 | 2004-02-09 | 18.40 | No Recall |
| Berney,Jose A | Property Maintenance | Maintenance Employee | 1996-01-16 | 1996-01-16 | 20.78 | Recall |
| Dawson,Donald | Property Maintenance | Maintenance Employee | 1996-12-05 | 1996-12-05 | 20.78 | Recall |
| Neuendorf,John | Property Maintenance | Maintenance Employee | 1999-09-01 | 1999-09-01 | 20.78 | Recall |
| Rodriguez-Caraball,Alain | Property Maintenance | Mechanic Plumbing Foreman | 1994-07-05 | 2001-05-01 | 27.10 | No Recall |
| Vasquez,Jose | Private Dining | Mid Waiter | 1998-03-24 | 1998-03-24 | 14.78 | No Recall |
| Rahman,Syed M.N. | Private Dining | Mid Waiter | 1998-09-04 | 1998-09-04 | 14.78 | No Recall |
| Ngamwijasat,Somchai | Private Dining | Mid Waiter | 1998-10-29 | 1999-12-26 | 14.78 | No Recall |

P. 002024

| Ref | Name | Department | Job Title | | | Status |
|---|---|---|---|---|---|---|
| | Asiedu,Poku J | Laundry | Miscellaneous Laundry Wrkrs | 1988-07-21 | 1988-07-21 | 19.24 Recall |
| | McCarty,Vicente R | Laundry | Miscellaneous Laundry Wrkrs | 1997-09-07 | 1997-09-07 | 19.15 Recall |
| | Souleymane,Compaore | Laundry | Miscellaneous Laundry Wrkrs | 2000-05-14 | 2000-05-14 | 19.24 No Recall |
| | Kyon,Ngot-Kyin | Laundry | Miscellaneous Laundry Wrkrs | 2002-09-29 | 2000-05-24 | 19.24 No Recall |
| | Tan,Chai Veronica | Laundry | Miscellaneous Laundry Wrkrs | 2002-05-24 | 2000-05-24 | 19.23 No Recall |
| | Yin,Kuo-Dong | Laundry | Miscellaneous Laundry Wrkrs | 2000-06-10 | 2000-06-10 | 19.43 No Recall |
| | Chen,Lian Huan | Laundry | Miscellaneous Laundry Wrkrs | 2000-07-28 | 2000-06-23 | 19.24 No Recall |
| | Adu,Kennedy N | Laundry | Miscellaneous Laundry Wrkrs | 2004-06-04 | 2004-06-04 | 19.24 No Recall |
| F&B | Otto,Junior J W | Oak Room Kitchen Staff | Night Chef | 1989-09-06 | 1996-11-20 | 25.81 No Recall |
| | Butts Jr.,Milton F | Bell/Door | Package Room Employee | 1999-03-15 | 1999-03-15 | 19.34 No Recall |
| | Brightman,Melvin | Bell/Door | Package Room Employee | 1999-06-28 | 1999-06-28 | 19.34 No Recall |
| | Truong,Phat K | Property Maintenance | Painter | 1996-04-16 | 1996-04-16 | 20.96 Recall |
| | Lari,Sani | Property Maintenance | Painter Foreman | 1992-02-23 | 1988-06-24 | 20.96 No Recall |
| &B | Gallis,Thomas | Property Maintenance | Painter Foreman | 1991-01-01 | 1988-08-24 | 26.19 No Recall |
| &B | Rivera-Fulero,Jose L | Main Kitchen | Pantry Person | 1982-05-05 | 1982-05-05 | 20.48 Recall |
| &B | Guadalupe,Angel R | Main Kitchen | Pantry Person | 1991-04-21 | 1988-09-18 | 20.48 Recall |
| &B | Charlton,Patricia | Private Dining | Restaurant Cashier | 1972-10-11 | 1972-10-11 | 21.31 Recall |
| &B | Madera,Lorraine | Private Dining | Restaurant Cashier | 1974-04-06 | 1974-04-06 | 21.31 Recall |
| &B | Arthur,Jeffrey | Private Dining | Restaurant Cashier | 1977-12-07 | 1977-12-07 | 21.31 Recall |
| &B | Yau,Kwok Fong Mimi | Palm Court | Restaurant Cashier | 1978-06-05 | 1998-11-30 | 20.03 No Recall |
| &B | Leger,Mona M | Palm Court | Restaurant Cashier | 1979-08-01 | 1993-02-11 | 20.03 No Recall |
| :B | Gomez,Beatriz | Oak Room Mgt. & Staff | Restaurant Cashier | 1986-11-16 | 1998-12-06 | 19.59 No Recall |
| :B | Cruz,Milagros | Private Dining | Restaurant Cashier | 1995-06-02 | 1995-06-02 | 19.67 Recall |
| :B | De Brasi,Aurileida | Oak Room Mgt. & Staff | Restaurant Cashier | 1995-10-01 | 1998-12-06 | 19.59 No Recall |
| :B | Lewis,David Anthony | Oak Room Mgt. & Staff | Restaurant Cashier | 1998-04-23 | 1998-12-06 | 20.11 No Recall |
| :B | Cauchi,Michael J | Private Dining | Restaurant Cashier | 1998-05-15 | 1998-05-15 | 19.67 Recall |
| .B | Gemayel,Samir Jean | Private Dining | Restaurant Cashier | 1998-08-09 | 1998-08-09 | 19.67 No Recall |
| .B | Stojanov,Zorica | Oak Room Mgt. & Staff | Restaurant Cashier | 1998-10-28 | 1998-10-28 | 19.59 No Recall |
| B | Lee,Yongjun | Palm Court | Restaurant Cashier | 2002-09-15 | 2002-09-15 | 19.59 Terminated |
| B | Guerra,Silvana | Palm Court | Restaurant Cashier | 2004-05-09 | 2004-05-09 | 14.69 No Recall |
| B | Manning,Jean | Private Dining | Restaurant Cashier | 2004-08-04 | 2004-08-04 | 19.67 No Recall |
| B | Lopez,Jorge | Palm Court | Restaurant Cashier | 2004-08-05 | 2004-08-05 | 19.59 No Recall |
| B | Manicduo,Gloria I | Housekeeping | Room Attendant | 1982-11-16 | 1982-11-16 | 19.63 Recall |
| B | Pierre,Alberte | Housekeeping | Room Attendant | 1983-09-12 | 1983-09-12 | 19.63 Recall |
| B | Belgrave,Wilma P | Housekeeping | Room Attendant | 1983-10-12 | 1983-10-12 | 19.63 Recall |
| B | Martin,Avis V | Housekeeping | Room Attendant | 1983-10-12 | 1983-10-12 | 19.63 Recall |

UNION 002

| Name | Department | Position | Date | Date | Rate | Status |
|---|---|---|---|---|---|---|
| Leblanc,Ginette | Housekeeping | Room Attendant | 1984-11-06 | 1984-11-06 | 19.63 | Recall |
| Juine,Bronilda A | Housekeeping | Room Attendant | 1987-05-07 | 1987-05-07 | 19.63 | Recall |
| Almanzar,Mercedes P | Housekeeping | Room Attendant | 1988-01-26 | 1988-05-09 | 19.63 | Recall |
| Berko,Mercy | Housekeeping | Room Attendant | 1988-04-03 | 1988-04-03 | 19.63 | Recall |
| Surpong,Comfort A | Housekeeping | Room Attendant | 1988-05-16 | 1988-05-16 | 19.63 | Recall |
| Kapsimalis,Parthena | Housekeeping | Room Attendant | 1989-06-05 | 1989-06-05 | 19.63 | Recall |
| Amartey,Rita Amatsoe | Housekeeping | Room Attendant | 1989-08-11 | 1989-08-11 | 19.63 | Recall |
| Centeno-Cruz,Yolanda | Housekeeping | Room Attendant | 1989-09-15 | 1989-09-18 | 19.63 | Recall |
| Echanique,Nancy | Housekeeping | Room Attendant | 1989-09-27 | 1989-09-27 | 19.63 | Recall |
| Alcindor,Gwendolyn Catherin | Housekeeping | Room Attendant | 1989-11-13 | 1989-11-13 | 19.63 | Recall |
| Gangus-Oliver,Rosa | Housekeeping | Room Attendant | 1990-02-20 | 1990-02-20 | 19.63 | Recall |
| Fallon,Maria Esperanza | Housekeeping | Room Attendant | 1990-05-07 | 1990-05-07 | 19.63 | Recall |
| Grzetic,Marica | Housekeeping | Room Attendant | 1990-05-07 | 1990-05-07 | 19.63 | Recall |
| Ramchariar,Rookmin S | Housekeeping | Room Attendant | 1990-08-05 | 1990-08-05 | 19.63 | Recall |
| Colas,Lia | Housekeeping | Room Attendant | 1991-09-26 | 1994-09-26 | 19.63 | Recall |
| Smith,Yvonne J | Housekeeping | Room Attendant | 1991-09-26 | 1991-09-26 | 19.63 | Recall |
| Malcolm,Alana Ann | Housekeeping | Room Attendant | 1992-08-07 | 1992-08-07 | 19.63 | Recall |
| Pierre,Charite | Housekeeping | Room Attendant | 1992-09-25 | 1992-09-25 | 19.63 | Recall |
| Charles,Sylvia | Housekeeping | Room Attendant | 1994-07-31 | 1994-07-31 | 19.63 | Recall |
| Hong,Ming Huang | Housekeeping | Room Attendant | 1995-04-09 | 1995-04-09 | 19.63 | Recall |
| Kakuriyeva,Svetlana | Housekeeping | Room Attendant | 1995-04-30 | 1995-04-30 | 19.63 | Recall |
| Kalinowska,Grazyna | Housekeeping | Room Attendant | 1995-04-30 | 1995-04-30 | 19.63 | Recall |
| Salinas,Maria | Housekeeping | Room Attendant | 1995-04-30 | 1995-04-30 | 19.63 | Recall |
| Eskandar,Samira Ramzy | Housekeeping | Room Attendant | 1995-08-28 | 1995-08-28 | 19.63 | Recall |
| Legester,Donna O | Housekeeping | Room Attendant | 1995-09-10 | 1995-09-10 | 19.64 | Recall |
| Taylor,Patricia E | Housekeeping | Room Attendant | 1995-09-10 | 1995-09-10 | 19.63 | Recall |
| Cardenas,Maria Elena | Housekeeping | Room Attendant | 1995-11-24 | 1995-11-24 | 19.63 | Recall |
| Barnes,Marie | Housekeeping | Room Attendant | 1996-09-10 | 1996-09-10 | 19.63 | Recall |
| Rodnyanskaya,Bella M | Housekeeping | Room Attendant | 1996-09-10 | 1996-09-10 | 19.63 | Recall |
| Wong,Ming Chu | Housekeeping | Room Attendant | 1996-09-10 | 1996-09-10 | 19.63 | Recall |
| Ferreira,Isabel | Housekeeping | Room Attendant | 1997-10-06 | 1997-10-06 | 19.63 | Recall |
| Hamid,Bibi Amna | Housekeeping | Room Attendant | 1997-10-06 | 1997-10-06 | 19.63 | Recall |
| McFarlane,Paulette V | Housekeeping | Room Attendant | 1997-10-06 | 1997-10-06 | 19.63 | Recall |
| Hodges,Charmaine | Housekeeping | Room Attendant | 1997-10-21 | 1997-10-21 | 19.63 | Recall |
| Khalique,Rumela | Housekeeping | Room Attendant | 1998-05-01 | 1998-05-01 | 19.63 | Recall |
| Slocombe,Brenda | Housekeeping | Room Attendant | 1998-05-01 | 1998-05-11 | 19.63 | Recall |

UNION 002

| Name | Department | Position | Date 1 | Date 2 | Years | Status |
|------|-----------|----------|--------|--------|-------|--------|
| Harrison,Ilene | Housekeeping | Room Attendant | 1998-06-19 | 1998-06-19 | 19.63 | Recall |
| Grullon,Anu | Housekeeping | Room Attendant | 1998-06-22 | 1998-06-22 | 19.63 | Recall |
| Thomas,Pauline E | Housekeeping | Room Attendant | 1998-06-28 | 1998-06-28 | 19.63 | Recall |
| Thompson,Lena | Housekeeping | Room Attendant | 1998-10-09 | 1998-10-09 | 19.63 | Recall |
| Antigua,Damaris Del Carmen A | Housekeeping | Room Attendant | 1998-11-01 | 1998-11-01 | 19.63 | Recall |
| Wu,Xiao | Housekeeping | Room Attendant | 2000-03-17 | 2000-03-17 | 19.63 | Recall |
| Choy,Ju Lan | Housekeeping | Room Attendant | 2000-07-28 | 2000-07-28 | 19.63 | No Recall |
| Tan,Jia Hui | Housekeeping | Room Attendant | 2003-07-16 | 2003-07-16 | 19.64 | No Recall |
| Fong,Cindy Xue Juan | Housekeeping | Room Attendant | 2003-07-17 | 2003-07-17 | 19.64 | No Recall |
| Li,Xiao Bi | Housekeeping | Room Attendant | 2003-07-18 | 2003-07-18 | 19.64 | No Recall |
| ElAdloumi,Aicha | Housekeeping | Room Attendant | 2003-07-21 | 2003-07-21 | 19.64 | No Recall |
| Yuan,Guo Shao | Housekeeping | Room Attendant | 2003-07-21 | 2003-07-21 | 19.63 | No Recall |
| Momplaisir,Thinthia | Housekeeping | Room Attendant | 2003-07-24 | 2003-07-24 | 19.64 | No Recall |
| De La Rosa,Elsa | Housekeeping | Room Attendant | 2003-10-16 | 2003-10-16 | 19.64 | No Recall |
| Cheung,Fung Ping | Housekeeping | Room Attendant | 2004-05-17 | 2004-05-17 | 14.73 | No Recall |
| Manassy,Ativor | Housekeeping | Room Attendant | 2004-05-18 | 2004-05-18 | 14.73 | No Recall |
| Yu,Bei Rong Hu | Housekeeping | Room Attendant | 2004-05-18 | 2004-05-18 | 14.73 | No Recall |
| Aboagye,Akua | Housekeeping | Room Attendant | 2004-05-19 | 2004-05-19 | 14.73 | No Recall |
| Goolmohammed,Sabita | Housekeeping | Room Attendant | 2004-05-20 | 2004-05-20 | 14.73 | Terminated |
| Carrasco,Ligia C | Housekeeping | Room Attendant | 2004-07-12 | 2004-07-12 | 19.64 | No Recall |
| Ren,Jianru | Housekeeping | Room Attendant | 2004-07-12 | 2004-07-12 | 14.73 | Terminated |
| Rodriguez,Anna P | Housekeeping | Room Attendant | 2004-07-13 | 2004-07-13 | 14.73 | No Recall |
| Arif,Javaid | Housekeeping | Runner | 1989-04-13 | 1989-04-13 | 19.63 | No Recall |
| Guo,De En | Valet | Seamstress/Tailor | 1989-11-11 | 1989-11-11 | 19.82 | Recall |
| Santamaria,Thomas | Main Kitchen | Sous Chef | 1971-09-19 | 1980-09-21 | 22.86 | Recall |
| Agresta,Fabrizio | Palm Court Kitchen | Sous Chef | 1977-04-08 | 1978-04-10 | 25.94 | Recall |
| Burnett,Valerie D | Pastry Kitchen | Sous Chef | 1988-08-22 | 1991-10-20 | 22.91 | No Recall |
| Cecou,Zbigniew Henryk | Oak Room Kitchen Staff | Sous Chef | 1990-02-05 | 1990-08-12 | 21.93 | No Recall |
| Gomes,Paul | Main Kitchen | Sous Chef | 1994-10-07 | 1997-12-11 | 22.61 | No Recall |
| Del Gatto,John L | Oak Room Kitchen Staff | Sous Chef | 1995-10-23 | 1995-10-23 | 21.93 | No Recall |
| Gomes,Paul B | Oak Room Kitchen Staff | Sous Chef | 1996-06-16 | 1996-06-16 | 21.95 | No Recall |
| Barka,John | Pastry Kitchen | Sous Chef | 1996-11-17 | 1997-10-05 | 21.93 | No Recall |
| Tavis,Robert J | Oyster Bar Kitchen Staff | Sous Chef | 1998-10-09 | 1997-10-05 | 21.93 | No Recall |
| Zagolin,Matteo | Oak Room Kitchen Staff | Sous Chef | 2002-09-15 | 2002-11-24 | 21.93 | No Recall |
| Dimitratos,Jerry | Bell/Door | Stationary Bell Captain | 1978-03-02 | 1991-09-27 | 20.68 | Recall |
| Lopez,Jose R | Bell/Door | Stationary Bell Captain | 1979-04-13 | 1991-10-30 | 20.68 | Recall |

| Group | Name | Department | Job Title | Date 1 | Date 2 | Seniority | Status |
|---|---|---|---|---|---|---|---|
| | Spights,Kevin Andre | Bell/Door | Stationary Bell Captain | 1994-10-03 | 2000-04-04 | 20.68 | Recall |
| | Rodriguez,Rolando Anthony | Bell/Door | Stationary Bell Captain | 1996-10-16 | 2000-05-02 | 20.68 | Recall |
| | Villaloz,Peter M | Purchasing | Storeroom Attendant | 1975-05-11 | 1975-05-11 | 22.29 | Recall |
| | Cuellar,Norberto | Purchasing | Storeroom Attendant | 1987-05-04 | 1987-08-03 | 22.29 | Recall |
| | Ayala,Jose E | Purchasing | Storeroom Attendant | 1996-04-30 | 1998-04-20 | 21.68 | No Recall |
| | Segura,Carlos A | Purchasing | Storeroom Attendant | 1997-01-21 | 1997-01-21 | 22.29 | Recall |
| | Cruz,Braulio Ulysses | Purchasing | Storeroom Attendant | 2003-09-28 | 2003-12-05 | 22.29 | No Recall |
| | Jones,Elma Eugene | Telecommunications | Telephone Operator | 1975-11-06 | 1999-06-13 | 20.57 | Recall |
| | Nieves,Kati | Telecommunications | Telephone Operator | 1995-07-27 | 1995-07-27 | 19.68 | Recall |
| F&B | Branco,John | Cafeteria | Tournant | 1979-04-22 | 1991-10-13 | 21.52 | Recall |
| F&B | Osojnak,Steven A | Oak Room Kitchen Staff | Tournant | 1983-12-06 | 1984-09-23 | 21.47 | No Recall |
| F&B | Aviles,Edward | Palm Court Kitchen | Tournant | 1995-06-12 | 1995-07-09 | 21.40 | Recall |
| F&B | Castello,Otis S | Main Kitchen | Tournant | 2004-06-13 | 2004-06-13 | 16.63 | Terminated |
| F&B | Rincon,Hernando | Private Dining | Utility Person | 1993-10-29 | 1993-10-29 | 19.50 | Recall |
| F&B | D'Angelo,Christopher R | Private Dining | Utility Person | 1994-10-24 | 1994-10-24 | 19.50 | Recall |
| F&B | Gomez,George | Private Dining | Utility Person | 1994-12-23 | 1994-12-23 | 19.50 | Recall |
| F&B | Diaz,Angel J | Private Dining | Utility Person | 1995-10-15 | 1997-11-16 | 19.50 | Recall |
| F&B | Alvarez,Christian | Private Dining | Utility Person | 1997-06-18 | 1997-06-18 | 19.80 | Recall |
| F&B | Alzate,Gilberto | Private Dining | Utility Person | 1998-07-20 | 2002-02-22 | 19.50 | Recall |
| F&B | Giannatos,Jerry | Private Dining | Utility Person | 1999-06-06 | 1999-06-06 | 19.50 | Recall |
| F&B | Arana,Johnny | Private Dining | Utility Person | 2000-06-17 | 2000-07-09 | 19.50 | Recall |
| | Chisholm,Mercedes | Valet | Valet Utility Local 6 | 1990-10-12 | 1991-08-18 | 19.57 | No Recall |
| | Rodriguez,Edisa | Valet | Valet Utility Local 6 | 2004-08-09 | 2004-08-09 | 14.63 | No Recall |
| | Chun,Chun Chueng | Valet | Wardrobe Attendant | 2000-09-13 | 2000-09-13 | 19.24 | No Recall |
| | Dai,Zhaoyang | Laundry | Washer | 2004-04-26 | 2004-04-26 | 19.44 | No Recall |
| | Garcia,Rene Napoleon | Property Maintenance | Watch Engineer | 2004-07-05 | 2004-07-05 | 26.03 | Terminated |

UNION 00

Exhibit "U"



# Fairmont Recall

| Name | Department | Job Classification | Date of Hire | Action |
|------|-----------|--------------------|--------------|--------|
| Castro,Jose | Bell/Door | Bell Person | 1963-08-05 | Recall |
| Smith,Edner | Bell/Door | Bell Person | 1970-11-16 | Recall |
| Hernandez,Andrew | Bell/Door | Bell Person | 1987-06-22 | Recall |
| Chatchonbutr,Charoen | Bell/Door | Bell Person | 1987-09-10 | Recall |
| Perez,Edwin | Bell/Door | Bell Person | 1988-06-20 | Recall |
| Lamont,Joseph | Bell/Door | Bell Person | 1988-09-26 | Recall |
| Casero,Jerry T | Bell/Door | Bell Person | 1989-10-09 | Recall |
| Gill,Waheed M | Bell/Door | Bell Person | 1993-06-04 | Not Recalled letter # 2 |
| Gjoni,Paul | Bell/Door | Bell Person | 1993-08-06 | Not Recalled letter # 2 |
| Bordon,Jose M | Bell/Door | Bell Person | 1993-11-05 | Not Recalled letter # 2 |
| Chandler,Athelston | Bell/Door | Bell Person | 1995-07-17 | Not Recalled letter # 2 |
| Maldonado,Oscar | Bell/Door | Bell Person | 1997-12-21 | Not Recalled letter # 2 |
| Trinka,Edwin Louis | Bell/Door | Door Person | 1963-02-05 | Recall |
| Pierce,James | Bell/Door | Door Person | 1985-07-15 | Recall |
| Guerrero,Francisco A | Bell/Door | Door Person | 1989-06-07 | Recall |
| Liz,Jose | Bell/Door | Door Person | 1990-03-05 | Recall |
| Davilla,Freddy | Bell/Door | Door Person | 1990-08-31 | Recall |
| O'Connell,James Joseph J | Bell/Door | Door Person | 1990-11-05 | Recall |
| Cadet,Thales Lohier | Bell/Door | Door Person | 1993-10-28 | Not Recalled letter # 2 |
| Janis,Timothy Shawn | Bell/Door | Door Person | 1993-11-05 | Not Recalled letter # 2 |
| Johnson,Neil S | Bell/Door | Door Person | 1998-11-15 | Not Recalled letter # 2 |
| Azad,Mohammad | Bell/Door | Luggage Runner | 1997-08-28 | Not |
| Jiang,ShiLong | Bell/Door | Luggage Runner | 2004-02-09 | Not |
| Butts Jr.,Milton F | Bell/Door | Package Room Employee | 1999-03-15 | Not |
| Brightman,Melvin | Bell/Door | Package Room Employee | 1999-06-28 | Not |
| Dimitratos,Jerry | Bell/Door | Stationary Bell Captain | 1978-03-02 | Recall |
| Lopez,Jose R | Bell/Door | Stationary Bell Captain | 1979-04-13 | Recall |
| Speights,Kevin Andre | Bell/Door | Stationary Bell Captain | 1994-10-03 | Recall |
| Rodriguez,Rolando Anthony | Bell/Door | Stationary Bell Captain | 1996-10-16 | Recall |
| Guzman,Maria Elena | Cafeteria | Assistant | 1987-09-24 | Recall |
| Cuello,Juan B | Cafeteria | Assistant | 1997-05-08 | Not |
| Sagastegui,Diana | Cafeteria | Assistant | 2004-05-09 | Not |
| Vazquez,Luis | Cafeteria | First Commis/Others | 1991-09-06 | Recall |
| Montes,David | Cafeteria | First Commis/Others | 1997-04-06 | Recall |
| Branco,John | Cafeteria | Tournant | 1979-04-22 | Recall |
| De La Cruz,Rhadames A | Fine Dining Stewarding | Dishwasher | 1997-04-25 | Recall |
| Alvarez,Luis A | Fine Dining Stewarding | Floor Stewards | 1997-09-22 | Recall |
| Beltran,Jaime | Palm Court Stewarding | Floor Steward | 1989-04-18 | Recall |
| Alvarez,Juan | Palm Court Stewarding | Floor Steward | 1991-08-23 | Recall |
| Castillo,Juan | Private Dining Stewarding | Dishwasher | 2000-11-05 | Recall |
| Felipe,Antonio | Private Dining Stewarding | Dishwasher | 2002-05-07 | Recall |
| Duran,Angel | Private Dining Stewarding | Floor Steward | 1977-09-28 | Recall |
| Calderon,Domingo | Private Dining Stewarding | Floor Steward | 1981-05-04 | Recall |
| Fernandez,Santiago | Private Dining Stewarding | Floor Steward | 1989-06-26 | Recall |
| Nunez,Francisco Antonio | Private Dining Stewarding | Floor Steward | 1989-09-13 | Recall |
| Vaca,Julio C | Private Dining Stewarding | Floor Steward | 1989-09-13 | Recall |
| Giglio,Sandra Azurin | Front Office | FO Coordinator | 1997-09-02 | Not |
| Hernandez,Jennifer | Front Office | FO Coordinator | 2000-04-07 | Not |
| Goyzueta,Marco | Front Office | FO Coordinator | 2001-01-05 | Not |
| Zayer,Aziz | Front Services | | 24-Nov-95 | Not |
| Duarte,David | Guest Services | | 11-Oct-04 | Not |
| Seck,Papa Masseck | Housekeeping | Butler | 2000-12-18 | Recall |
| Moro,Muhammed Musah | Housekeeping | Butler | 2001-09-04 | Recall |
| Rao,Kusuma P | Housekeeping | Butler | 2001-09-09 | Recall |
| Siaw,Samuel | Housekeeping | Butler | 2004-08-17 | Recall |
| Dacres,Sandrow Vashtine | Housekeeping | Check Room Attendant | 1988-07-01 | Not |
| Torres,Juan F | Housekeeping | Check Room Attendant | 1988-08-04 | Not |
| Khalil,Karam | Housekeeping | Check Room Attendant | 1999-03-12 | Not |
| Alexander,Catherine | Housekeeping | Check Room Attendant | 2000-11-23 | Not |
| Brown,Carolina Olivia | Housekeeping | Check Room Attendant | 2003-12-11 | Not |

UNION 00328

| Name | Department | Position | Date / Note |
|---|---|---|---|
| Velez,Johnny A | Housekeeping | Check Room Attendant | 2004-06-24 Not in proposed structure letter # 3 |
| Spence,Stella E | Housekeeping | Coordinator | 1995-11-20 Recall letter |
| Torres,Fernando | Housekeeping | Drapery Person | 1981-06-12 Not in proposed structure letter # 3 |
| Burrows,Eloisa P | Housekeeping | Floor Housekeeper | 1983-10-26 Not in proposed structure letter # 3 |
| Boateng,Yaw | Housekeeping | Floor Housekeeper | 1988-07-18 Not in proposed structure letter # 3 |
| Bakaric,Lydia | Housekeeping | Floor Housekeeper | 1988-11-21 Not in proposed structure letter # 3 |
| Miller,Beverly | Housekeeping | Floor Housekeepers | 1968-08-19 Not in proposed structure letter # 3 |
| Ifill,Dorian | Housekeeping | Floor Housekeepers | 1975-11-13 Not in proposed structure letter # 3 |
| Graham,Sandra | Housekeeping | Floor Housekeepers | 1978-07-16 Not in proposed structure letter # 3 |
| Scantlebury,Marva E | Housekeeping | Floor Housekeepers | 1979-05-05 Not in proposed structure letter # 3 |
| Livingston,Gem B | Housekeeping | Floor Housekeepers | 1984-05-15 Not in proposed structure letter # 3 |
| Stubbs,Phyllis E | Housekeeping | Floor Housekeepers | 1987-05-28 Not in proposed structure letter # 3 |
| Perez,Caridad | Housekeeping | Floor Housekeepers | 1989-12-08 Not in proposed structure letter # 3 |
| Wanielista,Mariola | Housekeeping | Floor Housekeepers | 1993-05-21 Not in proposed structure letter # 3 |
| Lewin,Gale | Housekeeping | Floor Housekeepers | 1997-10-05 Not in proposed structure letter # 3 |
| Conception,Miguel | Housekeeping | Housekeeping Storeroom | 1977-08-19 Not in proposed structure letter # 3 |
| Hernandez,Enrique | Housekeeping | Housekeeping Storeroom | 1978-06-26 Not in proposed structure letter # 3 |
| Salkey,Joseph | Housekeeping | PM Cleaner | 1983-06-02 Not in proposed structure letter # 3 |
| Manicdao,Gloria I | Housekeeping | Room Attendant | 1982-11-16 Recall |
| Pierre,Alberte | Housekeeping | Room Attendant | 1983-09-12 Recall |
| Belgrave,Wilma P | Housekeeping | Room Attendant | 1983-10-12 Recall |
| Leblanc,Ginette | Housekeeping | Room Attendant | 1984-11-06 Recall |
| Rogers-Mason,Lorna | Housekeeping | Room Attendant | 1987-05-14 Recall |
| Hernandez,Betty M | Housekeeping | Room Attendant | 1987-12-23 Recall |
| Almanzar,Mercedes P | Housekeeping | Room Attendant | 1988-01-26 Recall |
| Berko,Mercy | Housekeeping | Room Attendant | 1988-04-03 Recall |
| Vasquez,Bibiana P | Housekeeping | Room Attendant | 1988-04-25 Recall |
| Sarpong,Comfort A | Housekeeping | Room Attendant | 1988-05-16 Recall |
| Louis,Miala | Housekeeping | Room Attendant | 1988-07-03 Recall |
| Vargas-Lopez,Jose A | Housekeeping | Room Attendant | 1988-08-29 Recall |
| Arif,Javaid | Housekeeping | Room Attendant | 1989-04-13 Recall |
| Kapsimalis,Parthena | Housekeeping | Room Attendant | 1989-06-05 Recall |
| Elgawly,Salwa R | Housekeeping | Room Attendant | 1989-08-07 Recall |
| Amartey,Rita Amatsoe | Housekeeping | Room Attendant | 1989-08-11 Recall |
| Suk,Myoung Kon | Housekeeping | Room Attendant | 1989-08-28 Recall |
| Centeno-Cruz,Yolanda | Housekeeping | Room Attendant | 1989-09-15 Recall |
| Hidalgo-Rodriguez,Jose L | Housekeeping | Room Attendant | 1989-09-18 Recall |
| Echanique,Nancy | Housekeeping | Room Attendant | 1989-09-27 Recall |
| Alcindor,Gwendolyn Catherir | Housekeeping | Room Attendant | 1989-11-13 Recall |
| Husain,Nazreen | Housekeeping | Room Attendant | 1989-12-28 Recall |
| Smith,Jacqueline M | Housekeeping | Room Attendant | 1990-01-02 Recall |
| Rahim,Bibi S | Housekeeping | Room Attendant | 1990-01-29 Recall |
| Gangas-Oliver,Rosa | Housekeeping | Room Attendant | 1990-02-20 Recall |
| Fallon,Maria Esperanza | Housekeeping | Room Attendant | 1990-05-07 Recall |
| Grzetic,Marica | Housekeeping | Room Attendant | 1990-05-07 Recall |
| Rameharitar,Rookmin S | Housekeeping | Room Attendant | 1990-08-05 Recall |
| Colas,Lia | Housekeeping | Room Attendant | 1991-09-26 Recall |
| Smith,Yvonne J | Housekeeping | Room Attendant | 1991-09-26 Recall |
| Bogle,Millicent | Housekeeping | Room Attendant | 1992-07-30 Recall |
| Malcolm,Alana Ann | Housekeeping | Room Attendant | 1992-08-07 Recall |
| Pierre,Charite | Housekeeping | Room Attendant | 1992-09-25 Recall |
| Salas,Teodora Maria | Housekeeping | Room Attendant | 1993-05-09 Recall |
| Afi,Bibi Hasinat | Housekeeping | Room Attendant | 1993-11-07 Recall |
| Charles,Sylvia | Housekeeping | Room Attendant | 1994-07-31 Recall |
| Gutay,Gloria M | Housekeeping | Room Attendant | 1994-07-31 Recall |
| Vasquez,Betsaida | Housekeeping | Room Attendant | 1994-08-19 Recall |
| Hong,Ming Huang | Housekeeping | Room Attendant | 1995-04-09 Recall |
| Kakuriyeva,Svetlana | Housekeeping | Room Attendant | 1995-04-30 Recall |
| Kalinowska,Grazyna | Housekeeping | Room Attendant | 1995-04-30 Recall |
| Salinas,Maria | Housekeeping | Room Attendant | 1995-04-30 Not Recalled letter # 2 |
| Eskandar,Samera Ramzy | Housekeeping | Room Attendant | 1995-08-28 Not Recalled letter # 2 |
| Cervantes-Ballon,Jorge Luis | Housekeeping | Room Attendant | 1995-09-05 Not Recalled letter # 2 |
| Legester,Donna O | Housekeeping | Room Attendant | 1995-09-10 Not Recalled letter # 2 |
| Taylor,Patricia E | Housekeeping | Room Attendant | 1995-09-10 Not Recalled letter # 2 |
| Cardenas,Maria Elena | Housekeeping | Room Attendant | 1995-11-24 Not Recalled letter # 2 |

UNION 00329

| Name | Department | Position | Date | Status |
|---|---|---|---|---|
| Barnes,Marie | Housekeeping | Room Attendant | 1996-09-10 | Not Recalled letter # 2 |
| Rodnyanskaya,Bella M | Housekeeping | Room Attendant | 1996-09-10 | Not Recalled letter # 2 |
| Wong,Ming Chu | Housekeeping | Room Attendant | 1996-09-10 | Not Recalled letter # 2 |
| Valentin,Hereuse | Housekeeping | Room Attendant | 1996-10-03 | Not Recalled letter # 2 |
| Vertil,Ghislaine | Housekeeping | Room Attendant | 1996-10-03 | Not Recalled letter # 2 |
| Momplaisir,Jean Gary | Housekeeping | Room Attendant | 1997-09-30 | Not Recalled letter # 2 |
| Ferreira,Isabel | Housekeeping | Room Attendant | 1997-10-06 | Not Recalled letter # 2 |
| Hamid,Bibi Amna | Housekeeping | Room Attendant | 1997-10-06 | Not Recalled letter # 2 |
| McFarlane,Paulette V | Housekeeping | Room Attendant | 1997-10-06 | Not Recalled letter # 2 |
| Haraish,Zimoon | Housekeeping | Room Attendant | 1997-10-21 | Not Recalled letter # 2 |
| Hodges,Charmaine | Housekeeping | Room Attendant | 1997-10-21 | Not Recalled letter # 2 |
| Khalique,Rumela | Housekeeping | Room Attendant | 1998-05-01 | Not Recalled letter # 2 |
| Slocombe,Brenda | Housekeeping | Room Attendant | 1998-05-01 | Not Recalled letter # 2 |
| Harrison,Ilene | Housekeeping | Room Attendant | 1998-06-19 | Not Recalled letter # 2 |
| Grullon,Ana | Housekeeping | Room Attendant | 1998-06-22 | Not Recalled letter # 2 |
| Thomas,Pauline E | Housekeeping | Room Attendant | 1998-06-28 | Not Recalled letter # 2 |
| Sammy,Zinnah | Housekeeping | Room Attendant | 1998-09-04 | Not Recalled letter # 2 |
| Thompson,Lena | Housekeeping | Room Attendant | 1998-10-09 | Not Recalled letter # 2 |
| Antigua,Damaris Del Carmen | Housekeeping | Room Attendant | 1998-11-01 | Not Recalled letter # 2 |
| Romero,Rosario A | Housekeeping | Room Attendant | 1998-12-15 | Not Recalled letter # 2 |
| Albino-Heredia,Jose Antonio | Housekeeping | Room Attendant | 1999-08-06 | Not Recalled letter # 2 |
| Rodriguez,Eulogia | Housekeeping | Room Attendant | 1999-11-05 | Not Recalled letter # 2 |
| Wu,Xiao | Housekeeping | Room Attendant | 2000-03-17 | Not Recalled letter # 2 |
| Eugene,Emmanuel | Housekeeping | Room Attendant | 2000-04-04 | Not Recalled letter # 2 |
| Choy,Ju Lan | Housekeeping | Room Attendant | 2000-07-28 | Not Recalled letter # 2 |
| Peng,Yi Lan | Housekeeping | Room Attendant | 2000-07-28 | Not Recalled letter # 2 |
| Castanares,Carmelo Macasael | Housekeeping | Room Attendant | 2002-03-05 | Not Recalled letter # 2 |
| Fan,Jia Hui | Housekeeping | Room Attendant | 2003-07-16 | Not Recalled letter # 2 |
| Fong,Cindy Xue Juan | Housekeeping | Room Attendant | 2003-07-17 | Not Recalled letter # 2 |
| Khan,Mahmadur Rob | Housekeeping | Room Attendant | 2003-07-17 | Not Recalled letter # 2 |
| Li,Xiao Bi | Housekeeping | Room Attendant | 2003-07-18 | Not Recalled letter # 2 |
| Yu,Qiao Ping | Housekeeping | Room Attendant | 2003-07-19 | Not Recalled letter # 2 |
| ElAdlouni,Aicha | Housekeeping | Room Attendant | 2003-07-21 | Not Recalled letter # 2 |
| Yuan,Guo Shao | Housekeeping | Room Attendant | 2003-07-21 | Not Recalled letter # 2 |
| Momplaisir,Thinthia | Housekeeping | Room Attendant | 2003-07-24 | Not Recalled letter # 2 |
| Chan,YimChu | Housekeeping | Room Attendant | 2003-08-01 | Not Recalled letter # 2 |
| De La Rosa,Elsa | Housekeeping | Room Attendant | 2003-10-16 | Not Recalled letter # 2 |
| Cheung,Fung Ping | Housekeeping | Room Attendant | 2004-05-17 | Not Recalled letter # 2 |
| Manasey,Ativor | Housekeeping | Room Attendant h | 2004-05-18 | Not Recalled letter # 2 |
| Yu,Bei Rong Hu | Housekeeping | Room Attendant | 2004-05-18 | Not Recalled letter # 2 |
| Aboagye,Akua | Housekeeping | Room Attendant | 2004-05-19 | Not Recalled letter # 2 |
| Goolmohammed,Sabita | Housekeeping | Room Attendant | 2004-05-20 | Not Recalled letter # 2 |
| Chau,Pui Ling | Housekeeping | Room Attendant | 2004-07-11 | Not Recalled letter # 2 |
| Carrasco,Ligia C | Housekeeping | Room Attendant | 2004-07-12 | Not Recalled letter # 2 |
| Ren,Jianru | Housekeeping | Room Attendant | 2004-07-12 | Not Recalled letter # 2 |
| Rodriguez,Anna P | Housekeeping | Room Attendant | 2004-07-13 | Not Recalled letter # 2 |
| Dam,Duc K. | Housekeeping | Room Attendant h | 2004-08-22 | Not Recalled letter # 2 |
| Martin,Avis V | Housekeeping | Room Attendant h | 1983-10-12 | Recall ████████ |
| Brereton,Malcolm M | Housekeeping | Room Attendant h | 1985-10-24 | Recall ████████ |
| Jaime,Bronilda A | Housekeeping | Room Attendant h | 1987-05-07 | Recall ████████ |
| Jemmott,Steven D | Housekeeping | Room Attendant h | 1988-07-21 | Recall ████████ |
| Mason,Harold W | Housekeeping | Room Attendant h | 1988-07-21 | Recall ████████ |
| Miller,Leon Alexander | Housekeeping | Room Attendant h | 1988-09-07 | Recall ████████ |
| Alvarez,Heman | Housekeeping | Room Attendant h | 1989-02-26 | Recall ████████ |
| Espinoza,Francisco I | Housekeeping | Room Attendant h | 1989-02-26 | Recall ████████ |
| Muir,Michael M | Housekeeping | Room Attendant h | 1989-08-28 | Not Recalled letter # 2 |
| Secaira,Carlos A | Housekeeping | Room Attendant h | 1989-09-15 | Not Recalled letter # 2 |
| Diaz,Raul | Housekeeping | Room Attendant h | 1989-09-25 | Not Recalled letter # 2 |
| Vega,Edwin | Housekeeping | Room Attendant h | 1990-06-15 | Not Recalled letter # 2 |
| Desouza,Jimmy J | Housekeeping | Room Attendant h | 1994-07-05 | Not Recalled letter # 2 |
| Juin,Frantz | Housekeeping | Room Attendant h | 1995-10-30 | Not Recalled letter # 2 |
| Woodie,Milton | Housekeeping | Room Attendant h | 1997-10-12 | Not Recalled letter # 2 |
| Harris,Michael | Housekeeping | Room Attendant h | 2000-07-01 | Not Recalled letter # 2 |
| Serrano,Carlos | Housekeeping | Room Attendant h | 2001-07-15 | Not Recalled letter # 2 |
| Williams,Dacosta | Housekeeping | Room Attendant pa | 1986-12-08 | Recall ████████████████ |

P. 002077

UNION 00330

| Name | Department | Position | Status |
|---|---|---|---|
| Permiswardeen, Puran | Housekeeping | Room Attendant pa | 1988-09-09 Recall letter |
| Perez, Apolinar | Housekeeping | Room Attendant pa | 1988-09-13 Recall letter |
| Ellis, Francis J | Housekeeping | Room Attendant pa | 1989-12-14 Recall letter |
| Singh, Ramace | Housekeeping | Room Attendant pa | 1989-12-18 Recall letter |
| Yeboah, Joseph M | Housekeeping | Room Attendant pa | 1997-11-10 Recall letter |
| Sasenaraine, Jainaraine | Housekeeping | Room Attendant pa | 2004-02-17 Recall letter |
| Boateng, Emmanuel N | Housekeeping | Room Attendant pm cl | 1988-07-21 Not in proposed structure letter |
| Jackson, Davis | Housekeeping | Room Attendant pm cl | 1996-09-10 Not in proposed structure letter |
| Charles, Cyril | Housekeeping | Room Attendant pm cl | 1997-09-30 Not in proposed structure letter |
| Mack, Van Lee | Housekeeping | Room Attendant pm cl | 1997-09-30 Not in proposed structure letter |
| Ramirez, Jesus | Housekeeping | Room Attendant pm cl | 1998-06-19 Not in proposed structure letter |
| Robinson, Marcus | Housekeeping | Room Attendant pm cl | 1998-07-13 Not in proposed structure letter |
| Dzikunu, Joseph Mawuko | Housekeeping | Room Attendant pm cl | 1999-08-06 Not in proposed structure letter |
| Joseph, Yves | Housekeeping | Room Attendant pm cl | 2000-10-18 Not in proposed structure letter |
| Mander, Neil Marrison | Housekeeping | Room Attendant pm cl | 2003-07-18 Not in proposed structure letter |
| Matos, Carlos A | Housekeeping | Room Attendant pm cl | 2004-08-09 Not in proposed structure letter |
| Banahene, Peter Owusu | Housekeeping | Room Attendant r | 1988-07-25 Recall letter |
| Perdomo, Maurice L | Housekeeping | Room Attendant r | 1989-05-15 Recall letter |
| Lee, Juan J | Housekeeping | Room Attendant r | 1989-09-05 Recall letter |
| Wynn, Kevin | Housekeeping | Room Attendant r | 1992-03-13 Not Recalled letter # 2 |
| Nohar, Rama Krishnanan | Housekeeping | Room Attendant r | 1995-11-24 Not Recalled letter # 2 |
| Nattes, Juan C | Housekeeping | Room Attendant r | 1997-10-09 Not Recalled letter # 2 |
| Carter, Branden | Housekeeping | Room Attendant r | 2002-08-16 Not Recalled letter # 2 |
| Holmes, Stanley | Housekeeping | Shampooer/Marble | 1975-01-21 Not in proposed structure letter |
| Jackson, Everton B | Housekeeping | Shampooer/Marble | 1988-08-12 Not in proposed structure letter |
| Esadah, Richard | Housekeeping | Shampooer/Marble | 1997-01-27 Not in proposed structure letter |
| Delphin, Jude | Housekeeping | Shampooer/Marble | 1998-07-20 Not in proposed structure letter |
| Genfi, Kweku A | Housekeeping | Wall Cleaner | 1979-10-08 Not in proposed structure letter |
| Worthy, James | Security | | 20-Sep-04   Not in proposed structure letter |
| Kilcawley, Brendan J | Loss Prevention | House Officers | 1985-07-10 Recall letter |
| Giardina, James | Loss Prevention | House Officers | 1992-10-30 Recall letter |
| Vicole, James | Loss Prevention | House Officers | 1995-05-26 Recall letter |
| Flynn, Leonard R | Loss Prevention | House Officers | 1997-01-23 Recall letter |
| Kirakozov, Gevork | Loss Prevention | House Officers | 1998-03-09 Recall letter |
| Adamo, Steven | Loss Prevention | House Officers | 1998-05-22 Recall letter |
| Hernandez, Jose | Loss Prevention | House Officers | 1998-11-16 Recall letter |
| Marshall, Clairmont Ricardo | Loss Prevention | House Officers | 1998-12-10 Not Recalled letter # 2 |
| Sampson, Theodore Alexander | Loss Prevention | House Officers | 1999-05-28 Not Recalled letter # 2 |
| Morales, Ivan Lee | Loss Prevention | House Officers | 2000-10-26 Not Recalled letter # 2 |
| Figueroa, Jimmy | Loss Prevention | House Officers | 2002-08-06 Not Recalled letter # 2 |
| Callaghan Jr, James Robert | Loss Prevention | House Officers | 2003-12-22 Not Recalled letter # 2 |
| Atwell, Philip A | Loss Prevention | House Officers | 2004-07-07 Not Recalled letter # 2 |
| Cap, Joseph D | Loss Prevention | Locksmith | 1995-03-06 Not in proposed structure letter |
| Hacker, Scott A | Loss Prevention | Locksmith | 1997-10-14 Not in proposed structure letter |
| Agresta, Fabrizio | Palm Court Kitchen | Sous Chef | 1977-04-08 Recall letter |
| Aviles, Edward | Palm Court Kitchen | Tournant | 1995-06-12 Recall letter |
| Cremins, Erin K | Culinary | ???? | 27-Sep-04   Not in proposed structure letter |
| Cardenas, Manuel | Main Kitchen | Fireperson/Cleaner | 1990-02-05 Recall letter |
| Roufael, Sami M | Main Kitchen | Fireperson/Cleaner | 1997-10-05 Recall letter |
| Gonzalez, Manuel Emilio | Main Kitchen | Fireperson/Cleaner | 1998-03-01 Recall letter |
| Santos, Wedin Rafael | Main Kitchen | Fireperson/Cleaner | 1998-09-08 Recall letter |
| Rosales, Leonel Roberto | Main Kitchen | Fireperson/Cleaner | 1998-09-14 Not Recalled letter # 2 |
| Viteri, Carlos | Main Kitchen | Fireperson/Cleaner | 1999-02-16 Not Recalled letter # 2 |
| Espana, Jose | Main Kitchen | First Commis - Others | 2004-08-03 Recall letter |
| Lima, Eliton F. | Main Kitchen | First Commis - Others | 2004-08-18 Recall letter |
| Van Holt, David L | Main Kitchen | First Commis - Saucier | 2004-06-15 Recall letter |
| Cajumban, Jaime Mesoza | Main Kitchen | Garde Manger | 1993-02-26 Not Recalled letter # 2 |
| Coffey, Eoin Francis | Main Kitchen | Garde Manger | 1996-09-06 Not Recalled letter # 2 |
| Kim, Johnny | Main Kitchen | Garde Manger | 1999-04-04 Not Recalled letter # 2 |
| Bonilla, Magdaleno | Main Kitchen | Garde Manger | 2003-06-15 Not Recalled letter # 2 |
| Canahan, Martha J | Main Kitchen | Garde Manger | 2004-05-19 Not Recalled letter # 2 |
| Rivera-Falero, Jose L | Main Kitchen | Pantry Person | 1982-05-05 Recall letter |
| Guadalupe, Angel R | Main Kitchen | Pantry Person | 1988-09-18 Recall letter |
| Santamaria, Thomas | Main Kitchen | Sous Chef | 1971-09-19 Not Recalled letter # 2 |
| Gomes, Paul | Main Kitchen | Sous Chef | 1994-10-07 Not Recalled letter # 2 |

UNION 00331

| Castello,Otis S | Main Kitchen | Tournant | 2004-06-13 Recall letter |
| Rochez,German | Mini Bar | Attendant | 1989-06-05 Recall letter |
| Schoonmaker,Duana | Mini Bar | Attendant | 1989-08-02 Recall letter |
| Maniedao,Gerardo De La Cru | Mini Bar | Attendant | 1989-10-02 Recall letter |
| Boksh,Anwar | Mini Bar | Attendant | 1989-11-13 Not Recalled letter # 2 |
| Kutty,Kotfarathilvadakkt | Mini Bar | Attendant | 1991-12-20 Not Recalled letter # 2 |
| Perez,Luis Angel | Mini Bar | Attendant | 1994-12-09 Not Recalled letter # 2 |
| Nunez,Maribel | Mini Bar | Attendant | 2000-11-27 Not Recalled letter # 2 |
| Lederhouse,Charles | Palm Court | Bartender - Service Bar | 1991-06-07 Not in proposed structure letter |
| Chownwai,Pisit | Palm Court | Bus Attendants | 1982-06-05 Recall letter |
| Abdullah,Syed | Palm Court | Bus Attendants | 1988-04-11 Recall letter |
| Ahmed,Mamun | Palm Court | Bus Attendants | 1989-08-14 Recall letter |
| Islam,Syed | Palm Court | Bus Attendants | 1995-10-25 Recall letter |
| Lung,Kwong Wai | Palm Court | Bus Attendants | 1996-09-01 Recall letter |
| Wahid,Abdul | Palm Court | Bus Attendants | 1996-10-25 Recall letter |
| Salvatore,Rocco | Palm Court | Bus Attendants | 1997-07-10 Not Recalled letter # 2 |
| Cataldi,Frank | Palm Court | Bus Attendants | 1998-07-14 Not Recalled letter # 2 |
| Dias,Waduga Mudalega Sh | Palm Court | Food Runner | 1997-09-23 Recall |
| Ortiz,Jorge | Palm Court | Food Runner | 2004-06-25 Recall |
| Sucich,Ruggero | Palm Court | Food Servers | 1970-02-13 Recall |
| Lercara,Nicholas | Palm Court | Food Servers | 1970-04-18 Recall |
| Kolanovic,Marko | Palm Court | Food Servers | 1971-11-14 Recall |
| Garcia,Tomas M | Palm Court | Food Servers | 1972-01-05 Recall |
| Gobin,Ante | Palm Court | Food Servers | 1972-10-14 Recall |
| Daniello,Michele G | Palm Court | Food Servers | 1973-09-09 Recall |
| Nicolich,Mario | Palm Court | Food Servers | 1975-02-06 Recall |
| James,Nathaniel A | Palm Court | Food Servers | 1978-01-06 Recall |
| Rojas,Jose L | Palm Court | Food Servers | 1987-05-24 Recall |
| Ahmed,Kabir | Palm Court | Food Servers | 1992-11-27 Recall |
| Rosas,Federico | Palm Court | Food Servers | 1997-05-20 Recall |
| Yau,Kwok Fong Mimi | Palm Court | Restaurant Cashier | 1978-06-05 Not |
| Leger,Mona M | Palm Court | Restaurant Cashier | 1979-08-01 Not |
| Lee,Yongjun | Palm Court | Restaurant Cashier | 2002-09-15 Not |
| Guerra,Silvana | Palm Court | Restaurant Cashier | 2004-05-09 Not |
| Lopez,Jorge | Palm Court | Restaurant Cashier | 2004-08-05 Not |
| Bonilla,Wilfredo | Pastry Kitchen | Assistant Cook | 1979-09-14 review |
| Avalime,Rose E | Pastry Kitchen | Assistant Cook | 1987-06-25 review |
| Sakho,Khalil | Pastry Kitchen | Assistant Cook | 1990-01-28 review |
| Goonetilleke,Abhaya H | Pastry Kitchen | Assistant Cook | 1995-06-29 review |
| Smith,Gretchen | Pastry Kitchen | Assistant Cook | 1998-06-16 review |
| Hane,Aliou | Pastry Kitchen | Assistant Cook | 2002-11-26 review |
| Alfred,Alkees | Pastry Kitchen | Assistant Cook | 2004-08-09 review |
| Burnett,Valerie D | Pastry Kitchen | Sous Chef | 1988-08-22 review |
| Batka,John | Pastry Kitchen | Sous Chef | 1996-11-17 review |
| Rivera,Carlos R | Private Dining | Bartender | 1988-10-12 Not in proposed structure |
| Tejada Collado,Ebelio Martin | Private Dining | Bartender | 1999-03-11 Not in |
| Diaz,Jorge A | Private Dining | Bartender's Helper | 1996-05-22 Not |
| Jimenez,Jose | Private Dining | Bartender's Helper | 2003-02-05 Not in |
| Guerrero,Samuel | Private Dining | Food Server | 1972-09-08 Recall |
| Velez,Antonio | Private Dining | Food Server | 1977-11-29 Recall |
| Betances,Angel | Private Dining | Food Server | 1983-06-25 Recall |
| Tsikitas,Nick Andrew | Private Dining | Food Server | 1983-10-31 Recall |
| Choudhury,Jahid A | Private Dining | Food Server | 1988-09-19 Recall |
| Thakur,Muhammad Fakruddi | Private Dining | Food Server | 1989-06-12 Recall |
| Saha,Dig Bijoy | Private Dining | Food Server | 1989-07-07 Recall |
| Guyvijtir,Manchai | Private Dining | Food Server | 1989-07-26 Recall |
| Ali,Latif | Private Dining | Food Server | 1989-09-06 Not Recalled letter # 2 |
| Orellana,Luis | Private Dining | Food Server | 1992-09-25 Not Recalled letter # 2 |
| Hussain,Mojib | Private Dining | Food Server | 1996-09-08 Not Recalled letter # 2 |
| Chowdhury,Dewan Mushahe | Private Dining | Food Server | 1996-10-08 Not Recalled letter # 2 |
| Elbettal,Abdel-llah | Private Dining | Food Server | 1997-04-26 Not Recalled letter # 2 |
| Lee,Danny S | Private Dining | Food Server | 1997-04-26 Not Recalled letter # 2 |
| Vasquez,Jose | Private Dining | Mid Waiter | 1998-03-24 Not in proposed structure letter |
| Rahmani,Syed M.N. | Private Dining | Mid Waiter | 1998-09-04 Not in proposed structure letter |
| Ngamwajasat,Somchai | Private Dining | Mid Waiter | 1998-10-29 Not in proposed structure letter |

P. 002079

UNION 00332

| Name | Department | Position | Date / Status |
|---|---|---|---|
| Charlton,Patricia | Private Dining | Restaurant Cashier | 1972-10-11 Recall letter # 1 (order taken) |
| Madera,Lorraine | Private Dining | Restaurant Cashier | 1974-04-06 Recall letter # 1 (order taken) |
| Arthur,Jeffrey | Private Dining | Restaurant Cashier | 1977-12-07 Recall letter # 1 (order taken) |
| Cruz,Milagros | Private Dining | Restaurant Cashier | 1995-06-02 Recall letter # 1 |
| Cauchi,Michael J | Private Dining | Restaurant Cashier | 1998-05-15 Recall letter # 1 |
| Gemayel,Samir Jean | Private Dining | Restaurant Cashier | 1998-08-09 Not Recalled letter # 2 |
| Manning,Jean | Private Dining | Restaurant Cashier | 2004-08-04 Not Recalled letter # 2 |
| Rincon,Hernando | Private Dining | Utility Person | 1993-10-29 Recall letter # 1 |
| D'Angelo,Christopher R | Private Dining | Utility Person | 1994-10-24 Recall letter # 1 |
| Gomez,George | Private Dining | Utility Person | 1994-12-23 Recall letter # 1 |
| Diaz,Angel J | Private Dining | Utility Person | 1995-10-15 Recall letter # 1 |
| Alvarez,Christian | Private Dining | Utility Person | 1997-06-18 Not Recalled letter # 2 |
| Alzate,Gilberto | Private Dining | Utility Person | 1998-07-20 Not Recalled letter # 2 |
| Giannatos,Jerry | Private Dining | Utility Person | 1999-06-06 Not Recalled letter # 2 |
| Cruz,George | Private Dining | Utility Person | 2000-04-07 Not Recalled letter # 2 |
| Arana,Johnny | Private Dining | Utility Person | 2000-06-17 Not Recalled letter # 2 |
| Medley,Clive N | Property Maintenance | Electrician | 1989-04-24 reviewing structure Letter # 3 |
| Reynolds,Roy A | Property Maintenance | Electrician | 1990-10-08 reviewing structure Letter # 3 |
| Leander,Clifton | Property Maintenance | Electrician | 1995-04-10 reviewing structure Letter # 3 |
| Michel,Yves | Property Maintenance | Electrician | 1995-12-05 reviewing structure Letter # 3 |
| Modonas,Nick | Property Maintenance | Electrician | 1996-12-09 reviewing structure Letter # 3 |
| Nieto,Roberto A | Property Maintenance | Electrician | 1997-03-20 reviewing structure Letter # 3 |
| Spagnuolo,Mario | Property Maintenance | Electrician | 1998-01-12 reviewing structure Letter # 3 |
| Pavone,Philip | Property Maintenance | Electrician | 2000-12-04 reviewing structure Letter # 3 |
| Dunkley,Clayton | Property Maintenance | Electrician | 2004-08-02 reviewing structure Letter # 3 |
| Bonsanti,Anthony | Property Maintenance | Electrician Foreperson | 1981-09-23 reviewing structure Letter # 3 |
| Jones,Francisco Robert | Property Maintenance | Engineer | 1986-08-11 reviewing structure Letter # 3 |
| Peraita,Jose | Property Maintenance | Engineer | 1991-12-06 reviewing structure Letter # 3 |
| Barberi,John A | Property Maintenance | Engineering Foreperson | 1984-08-06 reviewing structure Letter # 3 |
| Dulcio,Jean R | Property Maintenance | HVAC Mechanic | 1990-03-12 reviewing structure Letter # 3 |
| McMahon,Michael J | Property Maintenance | HVAC Mechanic | 2003-06-02 reviewing structure Letter # 3 |
| Czech,Janusz | Property Maintenance | HVAC Mechanic Foreman | 1990-04-23 reviewing structure Letter # 3 |
| Berney,Jose A | Property Maintenance | Maintenance Employee | 1996-01-16 reviewing structure Letter # 3 |
| Dawson,Donald | Property Maintenance | Maintenance Employee | 1996-12-05 reviewing structure Letter # 3 |
| Cashin,Brian | Property Maintenance | Maintenance Employee | 1998-02-23 reviewing structure Letter # 3 |
| Neuendorf,John | Property Maintenance | Maintenance Employee | 1999-09-01 reviewing structure Letter # 3 |
| Fenelus,Jocelyn | Property Maintenance | Maintenance Employee | 2000-08-07 reviewing structure Letter # 3 |
| Abu,Labaran | Property Maintenance | Mechanic | 1984-05-09 reviewing structure Letter # 3 |
| Rodriguez-Caraball,Alain | Property Maintenance | Mechanic Plumbing Foreman | 1994-07-05 reviewing structure Letter # 3 |
| Truong,Phat K | Property Maintenance | Painter | 1996-04-16 reviewing structure Letter # 3 |
| Odame,Samuel K | Property Maintenance | Painter | 1988-08-24 reviewing structure Letter # 3 |
| Lari,Sani | Property Maintenance | Painter Foreman | 1988-06-24 reviewing structure Letter # 3 |
| Gallis,Thomas | Property Maintenance | Painter Foreman | 1988-08-24 reviewing structure Letter # 3 |
| Garcia,Rene Napolean | Property Maintenance | Watch Engineer | 2004-07-05 reviewing structure Letter # 3 |
| Antzoulis,Konstantinos I | Property Maintenance | Wood Finisher - Polisher | 1989-05-22 reviewing structure Letter # 3 |
| Kalloo,Terrance A.B. | Rooms Administration | Guest Service Agent | 1999-01-04 Recall |
| McEachron,Semelia | Rooms Administration | Guest Service Agent | 2000-12-18 Recall |
| Zee,Winny Weily | Rooms Administration | Guest Service Agent | 2001-09-10 Recall |
| Jones,Elma Eugene | Telecommunications | Telephone Operator | 1975-11-06 Recall |
| Nieves,Kati | Telecommunications | Telephone Operator | 1995-07-27 Recall |
| Guo,De En | Valet | Seamstress/Tailor | 1989-11-11 Recall |
| Santana,Jorge E | Valet | Valet Utility Local 1 | 1973-11-26 Not in proposed structure letter # 4 |
| Sang,Joseph Noel | Valet | Valet Utility Local 1 | 1976-11-04 Not in proposed structure letter # 4 |
| Perdomo,Carlos D | Valet | Valet Utility Local 1 | 1989-10-02 Not in proposed structure letter # 4 |
| Ramirez,Nereida | Valet | Valet Utility Local 1 | 1990-02-20 Not in proposed structure letter # 4 |
| Fernandez,Cruz | Valet | Valet Utility Local 6 | 1987-10-05 Not in proposed structure letter # 4 |
| Chisholm,Mercedes | Valet | Valet Utility Local 6 | 1990-10-12 Not in proposed structure letter # 4 |
| Rodriguez,Edisa | Valet | Valet Utility Local 6 | 2004-08-09 Not in proposed structure letter # 4 |
| Chan,Chun Chueng | Valet | Wardrobe Attendant | 2000-09-13 Not in proposed structure letter # 4 |

P. 002080

# Exhibit "V"